**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Tony Curtis COMARTIE, Defendant–
Appellant.**

**No. 10–14258
Non–Argument Calendar.**

United States Court of Appeals,
Eleventh Circuit.

May 19, 2011.

Anne R. Schultz, Wifredo A. Ferrer, U.S. Attorney, Sharad Anand Motiani, Kathleen M. Salyer, Cynthia R. Wood, U.S. Attorney's Office, Miami, FL, for Plaintiff–Appellee.

Kathleen M. Williams, Federal Public Defender, Tracy M. Dreispul, Federal Public Defender's Office, Miami, FL, for Defendant–Appellant.

Before CARNES, HULL and ANDERSON, Circuit Judges.

PER CURIAM:

In August 2009 Tony Curtis Comartie was convicted of one count of simple possession of marijuana in violation of 21 U.S.C. § 844, and he was sentenced to 5 years probation for that conviction in January 2010. Six months later, on petition from the United States Probation Office, the district court issued a warrant for his arrest for alleged violations of his probation. After a hearing the district court found that Comartie had violated the terms of his probation and revoked his probation. Upon revocation, the court sentenced him to a 12–month term of imprisonment, which was the statutory maximum for a conviction under 21 U.S.C. § 844, and 1 year of supervised release.

Comartie appeals the district court's imposition of the 1–year term of supervised release upon revocation of his probation.

He contends that 18 U.S.C. § 3583(h), which applies only to revocations of supervised release, should be applied by analogy to his revocation of probation.[1] He argues that if § 3583(h) is applied to his case the district court lacked jurisdiction upon revocation of his probation to impose the 1–year term of supervised release on top of his term of imprisonment because 12 months imprisonment was the statutory maximum for a violation of 21 U.S.C. § 844. *See* 18 U.S.C. § 3583(h).

Because Comartie did not raise that issue in the district court, we review only for plain error, and we will not reverse "unless there is: (1) error, (2) that is plain, ... (3) that affects substantial rights ... [and] (4) the error seriously affects the fairness, integrity, or public reputation of judicial proceedings." *United States v. Rodriguez,* 398 F.3d 1291, 1298 (11th Cir.2005) (quotation marks and citation omitted).

18 U.S.C. § 3565(a)(2), which governs revocation of probation, provides that:

> If the defendant violates a condition of probation at any time prior to the expiration ... of the term of probation, the court may, after a hearing ... and after considering the factors set forth in [18 U.S.C. § ] 3553(a) to the extent that they are *applicable—... revoke the sentence of probation and resentence the defendant under subchapter A.*

*Id.* (emphasis added).[2] When resentencing upon revocation of probation, the district

---

1. 18 U.S.C. § 3583(h) provides that:
   When a term of supervised release is revoked and the defendant is required to serve a term of imprisonment, the court may include a requirement that the defendant be placed on a term of supervised release after imprisonment. The length of such a term of supervised release shall not exceed the term of supervised release authorized by statute for the offense that resulted in the original term of supervised release, less any term of imprisonment that was imposed upon revocation of supervised release.
   *Id.*

2. Subchapter A refers to the general provisions under Title 18 for sentencing criminal

court "can order supervised release in addition to the maximum term of imprisonment available by statute [because] § 3583(a) allows the district court to include supervised release as part of the sentence, not as part of the imprisonment." *United States v. Jenkins,* 42 F.3d 1370, 1371 (11th Cir.1995). Accordingly, a "district court [does] not err in ordering supervised release under 18 U.S.C. § 3583(a) in addition to the maximum term of imprisonment available by statute." *Id.; see also United States v. Cenna,* 448 F.3d 1279, 1280–81 (11th Cir.2006).

Comartie's argument, which is based on his assertion that § 3583(h) should be applied to his revocation of probation fails because that section governs only the revocation of supervised release originally imposed following a term of imprisonment. *See* 18 U.S.C. § 3583(a), (h). Comartie was not originally sentenced to a term of imprisonment with supervised release. Because his original sentence for his 2009 conviction was only for a term of probation, § 3565(a)(2) is the applicable provision. The district court had the authority to impose a 1–year term of supervised release under 18 U.S.C. §§ 3565(a)(2) and 3583(a) in addition to the 12–month term of imprisonment available upon resentencing under 21 U.S.C. § 844. There was no error, much less plain error.

**AFFIRMED.**

defendants who are convicted of federal offenses. *See* 18 U.S.C. §§ 3551–59.